UNITED STATES DISTRICT COURT

SOUTHERN DISTRICT OF FLORIDA

MIAMI DIVISION

Master File No. 1:22-cv-20955-DPG

| | | |
|---|---|---|
| In re LAKEVIEW LOAN SERVICING DATA BREACH LITIGATION | ) ) ) ) | CLASS ACTION |

**DECLARATION OF NICOLLE B. BRITO IN SUPPORT OF PLAINTIFFS' MOTION
FOR RECONSIDERATION OF CHIEF MAGISTRATE JUDGE'S
ORDER ON PRODUCTION OF INVESTIGATIVE REPORTS AND
CONFIDENTIAL EXHIBITS UNDER SEAL**

I, NICOLLE B. BRITO, declare as follows:

1.      I am a member of the law firm Robbins Geller Rudman & Dowd LLP and counsel to the Class Representatives Mark Arthur, Jorge Gonzalez, Robert Keach, Cindy Villanueva, Deborah Hamilton, Michael Kassem, Beth Berg, Savannah Farley, Thomas Lapenter, Hardik Sevak, Peter Wojciechowski, Kimberley Rowton, Jessica Valente-Brodrick, Denise Scott, Nilsa Misencik, David Kraus, John McMahon, Shannon Thomas, Mathew Myers, Jay Saporta, Albert Brumitt, David Cunningham, Linda Kim, Maureen Keach, Pedro Rubio, and Norma Grossman in the above-entitled action.  I am duly licensed to practice before the Southern District of the State of Florida.  I have personal knowledge of the matters herein and, if called upon, I could and would competently testify thereto.

2.      Attached hereto are true and correct copies of the following documents:

Exhibit 1:      BAYVIEW000159820 [**sealed**];

Exhibit 2:       Excerpts of the Deposition of Eric Lozano, June 12, 2024 [**sealed**];

Exhibit 3:       BAYVIEW000277829 [**sealed**];

Exhibit 4:       BAYVIEW000330209 [**sealed**];

Exhibit 5:       BAYVIEW000259000 [**sealed**];

Exhibit 6:       BAYVIEW000268025 [**sealed**];

Exhibit 7:       BAYVIEW000150204 [**sealed**];

Exhibit 8:       Defendants' Privilege Log - Vol. 4 (November 28, 2023);

Exhibit 9:       Defendants' Privilege Log – Vol. 5 (October 10, 2023);

Exhibit 10:      Excerpts of the Deposition of Mark Morales (June 18, 2024); [**sealed**];

Exhibit 11:      BAYVIEW000346866 [**sealed**];

Exhibit 12:      BAYVIEW000403270 [**sealed**];

Exhibit 13:      BAYVIEW000386282 [**sealed**];

Exhibit 14:      BAYVIEW000139774 [**sealed**];

Exhibit 15:      BAYVIEW000135293 [**sealed**];

Exhibit 16:      BAYVIEW000278132 [**sealed**];

Exhibit 17:      BAYVIEW000378973 [**sealed**]; and

Exhibit 18:      BAYVIEW000390595 [**sealed**].

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.  Executed June 26, 2024, at Boca Raton, Florida.

_____

NICOLLE B. BRITO

- 2 -

# EXHIBIT 1
## (Filed under seal)

# EXHIBIT 2
## (Filed under seal)

# EXHIBIT 3
## (Filed under seal)

# EXHIBIT 4
## (Filed under seal)

# EXHIBIT 5
## (Filed under seal)

# EXHIBIT 6
## (Filed under seal)

# EXHIBIT 7
## (Filed under seal)

# EXHIBIT 8

Defendants' Privilege Log Vol. 1 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Email | 8/21/2022 | 8/21/2022 | 8/21/2022 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Colin Veit [ColinVeit@bayview.com]; Judith Tribble [Judith.Tribble@lakeview.com] | Craig, Brian [bxcraig@bakerlaw.com]; Elam, Elise [eelam@bakerlaw.com] | | Re: Lakeview | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Craig Hoffman; Brian Craig; Elise Elam |
| 2 | Email | 3/24/2022 | 6/26/2022 | 6/26/2022 | Brian Bomstein | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | | | Re: Loan Sales - Street Address | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding draft policies and procedures. | Brian Bomstein |
| 3 | Email | 3/3/2022 | 6/2/2022 | 6/2/2022 | Brian Bomstein | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | | | RE: New Deal Click through agreement vs our | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Brian Bomstein |
| 4 | Email | 6/7/2022 | 9/8/2022 | 9/8/2022 | Brian Bomstein | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | | | FW: Mandiant - Evil - Lockbit - privileged and work product | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding incident response. | Craig Hoffman; Brian Bomstein; Carlos Portugal |
| 5 | Email | 5/21/2022 | 8/20/2022 | 8/20/2022 | Brian Bomstein | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | | | RE: BOF-VII | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding regulatory inquiries related to the cybersecurity incident. | Brian Bomstein; Carlos Portugal |
| 6 | Email | 5/5/2022 | 8/3/2022 | 8/3/2022 | Brandi Shaddick | Brandi Shaddick [BrandiShaddick@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com]; Shane O'Connor [ShaneO'Connor@bayview.com]; Luz Ma Restrepo [LuzMaRestrepo@bayview.com] | | | RE: BAM - PII Scans Next Steps | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding policies and procedures related to personally identifiable information. | Brandi Shaddick; Carlos Portugal |
| 7 | Email | 3/3/2022 | 6/2/2022 | 6/2/2022 | Carlos Portugal | Carlos Portugal [CarlosPortugal@bayview.com] | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | | | Fwd: New Deal Click through agreement vs our NDA | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Brian Bomstein |
| 8 | Email | 8/16/2022 | 8/16/2022 | 8/18/2022 | Carlos Prevolis | Carlos Prevolis [CarlosPrevolis@bayview.com] | Carlos Prevolis [CarlosPrevolis@bayview.com]; Tom Carr [TomCarr@bayviewassetmanagement.com]; Glen Greeley [GlenGreeley@bayview.com]; Salvador Rodriguez [SalvadorRodriguez@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com]; JDTreumann@mayerbrown.com; cbhorn@mayerbrown.com; O'Neil, Lindsay M. [loneil@mayerbrown.com]; Taft, Jeffrey P. [JTaft@mayerbrown.com] | | Data Breach Follow up - Consumer records in Excel trailing batch | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | JD Treumann; Lindsay O'Neil; Carlos Portugal |
| 9 | Email | 8/16/2022 | 8/16/2022 | 8/16/2022 | Carlos Prevolis | Carlos Prevolis [CarlosPrevolis@bayview.com] | Tom Carr [TomCarr@bayviewassetmanagement.com]; Glen Greeley [GlenGreeley@bayview.com]; Salvador Rodriguez [SalvadorRodriguez@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com]; JDTreumann@mayerbrown.com; cbhorn@mayerbrown.com; O'Neil, Lindsay M. [loneil@mayerbrown.com] | | Data Breach Follow up - Consumer records in Excel trailing batch | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | JD Treumann; Lindsay O'Neil; Carlos Portugal |
| 10 | Email | 8/16/2022 | 8/16/2022 | 8/16/2022 | Brandi Shaddick | Brandi Shaddick [BrandiShaddick@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | | | RE: 2022 - Internal Audit Department Presentation.pptx | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding internal security audits. | Brandi Shaddick; Carlos Portugal |
| 11 | Email | 8/16/2022 | 8/16/2022 | 8/16/2022 | Tom Carr | Tom Carr [TomCarr@bayviewassetmanagement.com] | Carlos Prevolis [CarlosPrevolis@bayview.com]; Carlos Portugal [CarlosPortugal@bayview.com]; Glen Greeley [GlenGreeley@bayview.com]; Salvador Rodriguez [SalvadorRodriguez@bayview.com]; Peter Perna [PeterPerna@bayview.com]; Alex Pirro [AlexPirro@bayview.com]; Bradley Fleck [BradleyFleck@bayview.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com]; Matthew Danforth [MatthewDanforth@bayview.com] | | | RE: Data Breach Follow-up - Consumer records in Excel trailing batch | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Marissa Schwartz; Matthew Danforth |

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | Email | 8/16/2022 | 8/16/2022 | 8/16/2022 | Tom Carr | Tom Carr [TomCarr@bayviewassetmanagement.com] | Carlos Prevolis [CarlosPrevolis@bayview.com]; Carlos Portugal [CarlosPortugal@bayview.com]; Glen Greeley [GlenGreeley@bayview.com]; Salvador Rodriguez [SalvadorRodriguez@bayview.com]; Peter Perna [PeterPerna@bayview.com]; Alex Pirro [AlexPirro@bayview.com]; Bradley Fleck [BradleyFleck@bayview.com] | JDTreumann@mayerbrown.com; O'Neil, Lindsay M. [loneil@mayerbrown.com]; cbhorn@mayerbrown.com | | RE: Data Breach Follow-up - Consumer records in Excel trailing batch | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Lindsay O'Neil; JD Treumann; Carlos Portugal |
| 13 | Email | 4/7/2022 | 4/7/2022 | 4/7/2022 | Michael Waldron | Michael Waldron [michaelwaldron@communityloanservicing.com] | Robert.Hagan@CliffordChance.com; Tom Carr [TomCarr@bayviewassetmanagement.com] | | | RE: [EXT] Breach Issue | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding draft communications regarding the cybersecurity incident. | Michael Waldron |
| 14 | Email | 4/8/2022 | 4/8/2022 | 4/8/2022 | Michael Waldron | Michael Waldron [michaelwaldron@communityloanservicing.com] | Vicky Rinaldi [VickyRinaldi@bayview.com]; Robert Pondolfi [ROBERTPONDOLFI@bayview.com] | | | RE: Breach | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding draft communications regarding the cybersecurity incident. | Michael Waldron |
| 15 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com] | | | FW: Mandiant SOW | Privileged - Withhold in Full | Attorney-Client Privilege | Email communications reflecting legal advice of outside counsel Nigel Stark (ReedSmith) regarding vendor contracting. | Nigel Stark |
| 16 | Email | 5/8/2022 | 5/8/2022 | 5/9/2022 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; vstupart@bakerlaw.com; Eric Lozano [EricLozano@bayview.com]; Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com]; Scott Norton [ScottNorton@bayview.com] | Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | | Canceled: Risk Assessment - Unauthorized Access to Data | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding risk assessments. | Craig Hoffman; Vaugh Stupart |
| 17 | Attachment | 5/8/2022 | 5/8/2022 | 5/9/2022 | Matt Morrison | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Attachment providing information requested by counsel for use in rendering legal advice regarding risk assessments. | Craig Hoffman; Vaugh Stupart |
| 18 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Scott Norton [ScottNorton@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; kkeefe@bakerlaw.com | Chad Reams [chad.reams@mandiant.com]; Colby Lahaie [colby.lahaie@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Lawrence Taub [lawrence.taub@mandiant.com]; Eric Lozano [EricLozano@bayview.com]; Matt Morrison [MattMorrison@bayview.com] | | [EXTERNAL] Privileged: Bayview/Mandiant Morning | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Kiley Keefe |
| 19 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Scott Norton [ScottNorton@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com; cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Jared Kunkel [jared.kunkel@mandiant.com] | Chad Reams [chad.reams@mandiant.com]; Colby Lahaie [colby.lahaie@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Lawrence Taub [lawrence.taub@mandiant.com]; Michael Erlich [MErlich@pingorafund.com]; Matt Morrison [MattMorrison@bayview.com]; Craig, Brian [bxcraig@bakerlaw.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | | [EXTERNAL] Privileged: Bayview/Mandiant Afternoon | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 20 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 21 | Email | 11/24/2021 | 11/24/2021 | 11/29/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com] | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 22 | Email | 5/7/2021 | 5/7/2021 | 5/7/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | Re: Guardicore risks | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark; Brian Bomstein |
| 23 | Email | 5/11/2021 | 5/11/2021 | 5/11/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Mushahwar, Amy [Amy.Mushahwar@alston.com]; Austin, Alysa [Alysa.Austin@alston.com]; Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com] | | Bayview - Employee PII | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding risk assessments. | Amy Mushahwar |
| 24 | Email | 5/8/2022 | 5/8/2022 | 5/8/2022 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; vstupart@bakerlaw.com; Eric Lozano [EricLozano@bayview.com]; Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com]; Scott Norton [ScottNorton@bayview.com] | Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | | Risk Assessment - Unauthorized Access to Data | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding risk assessments. | Craig Hoffman; Vaugh Stupart |
| 25 | Attachment | 5/8/2022 | 5/8/2022 | 5/8/2022 | Matt Morrison | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Attachment providing information requested by counsel for use in rendering legal advice regarding risk assessments. | Craig Hoffman; Vaugh Stupart |
| 26 | Email | 3/29/2022 | 3/29/2022 | 3/29/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com] | | | RE: Jarrott device - privileged | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman |
| 27 | Email | 3/8/2022 | 3/8/2022 | 3/8/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Bagya Wanniachchige [bagya.wanniach@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com | | RE: [EXTERNAL] RE: Privileged: System Remediation Confirmation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman |
| 28 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Juan Cueto [JuanCueto@bayview.com] | | | RE: Mandiant SOW | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 29 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Bagya Wanniachchige [bagya.wanniach@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com | | RE: [EXTERNAL] RE: Privileged: System Remediation Confirmation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman |
| 30 | Email | 2/15/2022 | 2/15/2022 | 2/15/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Preston Acuff [PrestonAcuff@bayview.com] | | | RE: Bayview Managed Defense Kickoff Call | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 31 | Email | 12/22/2021 | 12/22/2021 | 12/22/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | FireEye | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | Email | 12/22/2021 | 12/22/2021 | 12/22/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | | FW: [EXTERNAL] FireEye | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 33 | Attachment | 12/22/2021 | 12/22/2021 | 12/22/2021 | Brian Rosario | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Attachment providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 34 | Email | 12/30/2021 | 12/30/2021 | 12/30/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | brad.slaybaugh@mandiant.com; david.pany@mandiant.com; lawrence.taub@mandiant.com; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com] | Eric Lozano [EricLozano@bayview.com] | | Please Contact Me ASAP | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 35 | Email | 12/30/2021 | 12/30/2021 | 12/30/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Lawrence Taub [lawrence.taub@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com] | Eric Lozano [EricLozano@bayview.com] | | RE: [EXTERNAL] Please Contact Me ASAP | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 36 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com] | | Shell Bags | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 37 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: Privileged: Please confirm FFS Testing - SEC-FILE01 | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 38 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Mark Morales [MarkMorales@bayview.com] | | | FW: [EXTERNAL] Fwd: Test Servers | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 39 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] FireEye for Linux | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 40 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com] | | RE: [EXTERNAL] FireEye for Linux | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 41 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com] | | | FW: [EXTERNAL] RE: Privileged: Enable FireEye AV Blocking | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Privilege Log Vol. 1 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 42 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brian Rosario | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | | Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 43 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | | | Fwd: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 44 | Email | 11/24/2021 | 11/24/2021 | 11/24/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications reflecting legal advice of counsel, Nigel Stark (ReedSmith) regarding vendor contracting. | Nigel Stark |
| 45 | Email | 11/24/2021 | 11/24/2021 | 11/24/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Stark, Nigel R. [NStark@reedsmith.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 46 | Email | 11/17/2021 | 11/17/2021 | 11/17/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Stark, Nigel R. [NStark@reedsmith.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 47 | Email | 9/27/2021 | 9/27/2021 | 9/27/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JGOLDSTEIN@bayview.com] | | | RE: CloudKnox & BAM | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 48 | Email | 5/17/2021 | 5/17/2021 | 5/17/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: SentinelOne and Bayview | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 49 | Email | 5/7/2021 | 5/7/2021 | 5/7/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Brian Bomstein [BRIANBOMSTEIN@bayview.com]; Stark, Nigel R. [NStark@reedsmith.com]; Richard O'Brien [RichOBrien@bayviewassetmanagement.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: Guardicore risks | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark; Brian Bromstein |
| 50 | Email | 7/8/2022 | 7/8/2022 | 7/11/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | RE: Bayview - Draft SEC Responses | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding regulatory inquiries related to the cybersecurity incident. | Brian Craig; Brian Craig; Elise Elam |
| 51 | Email | 5/18/2022 | 5/18/2022 | 5/18/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com]; Stark, Nigel R. [NStark@reedsmith.com] | JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com]; IT Vendor Management [ITVendorManagement@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 52 | Email | 5/19/2022 | 5/19/2022 | 5/19/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com] | IT Vendor Management [ITVendorManagement@bayview.com]; JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | FW: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 53 | Email | 5/13/2022 | 5/13/2022 | 5/13/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | | | RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |

Defendants' Privilege Log Vol. 1 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | Email | 5/16/2022 | 5/16/2022 | 5/16/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com] | JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 55 | Email | 5/16/2022 | 5/16/2022 | 5/16/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com] | JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 56 | Email | 5/16/2022 | 5/16/2022 | 5/16/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com] | JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 57 | Email | 4/13/2022 | 4/13/2022 | 4/13/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Craig, Brian [bxcraig@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com]; Janis Nicholas [janis.nicholas@mandiant.com] | | RE: [EXTERNAL] Bayview - privileged and work product | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig |
| 58 | Email | 4/6/2022 | 4/6/2022 | 4/6/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Brian Rosario [BrianRosario@bayview.com] | | | [EXTERNAL] FW: Sentinel One alert - privileged | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding security assessments. | Craig Hoffman |
| 59 | Email | 3/31/2022 | 3/31/2022 | 3/31/2022 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com]; Paulette John [PAULETTEJOHN@bayview.com] | IT Vendor Management [ITVendorManagement@bayview.com]; Juan Cueto [JuanCueto@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: Island Technology Inc - NDA and NDA Request Form | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Marissa Schwartz |
| 60 | Email | 3/31/2022 | 3/31/2022 | 3/31/2022 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com] | IT Vendor Management [ITVendorManagement@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Juan Cueto [JuanCueto@bayview.com] | | RE: Island Technology Inc - NDA and NDA Request Form | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Marissa Schwartz |
| 61 | Email | 3/28/2022 | 3/28/2022 | 3/28/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Brian Rosario [BrianRosario@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Bruemmer, Joseph L. [jbruemmer@bakerlaw.com] | | [EXTERNAL] RE: Sentinel One alert - privileged | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding security assessments. | Craig Hoffman |
| 62 | Email | 3/30/2022 | 3/30/2022 | 3/30/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] FW: Ascent and Microsoft GP General Ledger - Time Sensitive | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 63 | Email | 3/21/2022 | 3/21/2022 | 3/21/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Jeff Haas [jeff.haas@mandiant.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Jon David [jonathan.david@mandiant.com]; Matt Leiseth [matthew.leiseth@mandiant.com]; Joseph Rood [joe.rood@mandiant.com] | | RE: [EXTERNAL] Purple Team | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 64 | Email | 3/8/2022 | 3/8/2022 | 3/8/2022 | Bagya Wanniachchige | Bagya Wanniachchige [bagya.wanniach@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com | | Re: [EXTERNAL] RE: Privileged: System Remediation Confirmation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman |

Defendants' Privilege Log Vol. 4 (November 28, 2023)  Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 65 | Email | 3/9/2022 | 3/9/2022 | 3/9/2022 | Mandiant Feedback | Mandiant Feedback [feedback@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | | | [EXTERNAL] Mandiant requests your feedback | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 66 | Email | 3/2/2022 | 3/2/2022 | 3/2/2022 | Ortlieb, Michael (10080) | Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Brian Rosario [BrianRosario@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | [EXTERNAL] RE: Filehsare PII Protection | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 67 | Email | 3/2/2022 | 3/2/2022 | 3/2/2022 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Juan Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | [EXTERNAL] RE: Mandiant SOW | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 68 | Attachment | 3/2/2022 | 3/2/2022 | 3/2/2022 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com] for review | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 69 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Dave Pany [david.pany@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] RE: Privileged: Data Leaked - Lockbit | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 70 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Privileged: Data Leaked - Lockbit | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 71 | Email | 2/18/2022 | 2/18/2022 | 2/18/2022 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Eric Lozano [EricLozano@bayview.com] | | RE: Protiviti/Bayview Remediation Review | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 72 | Email | 2/8/2022 | 2/8/2022 | 2/8/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] FFS Remnants | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 73 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Pablo Perie [PabloPerie@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 74 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 75 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Pablo Perie [PabloPerie@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 76 | Email | 1/28/2022 | 1/28/2022 | 1/28/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Privilege Log Vol. 4 (November 28, 2023) — Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 77 | Email | 1/10/2022 | 1/10/2022 | 1/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Craig, Brian [bxcraig@bakerlaw.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] Privileged - Dark Web Search Results - Unrelated to Event | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 78 | Email | 1/5/2022 | 1/5/2022 | 1/5/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com] | | RE: [EXTERNAL] RE: Privileged: Engagement Economics 2022-01 04 | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig |
| 79 | Email | 1/6/2022 | 1/6/2022 | 1/6/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Jeff Haas [jeff.haas@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Sarah Korth [Sarah.Korth@mandiant.com]; Andrew Walker [andrew.walker@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | RE: [EXTERNAL] RE: Privileged: Engagement Economics 2022-01 04 | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding incident response. | Craig Hoffman; Brian Craig |
| 80 | Email | 12/23/2021 | 12/23/2021 | 12/23/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | [EXTERNAL] RE: Privileged - M365 and AD Follow Up | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 81 | Email | 12/23/2021 | 12/23/2021 | 12/23/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | RE: [EXTERNAL] RE: Privileged - M365 and AD Follow Up | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 82 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Adrian Montiel [AdrianMontiel@bayview.com]; Scott Norton [ScottNorton@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | [EXTERNAL] RE: Available backups for file servers -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 83 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Jon Pine [jonathan.pine@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; kkeefe@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] Shell Bags | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-cv-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 84 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] Operating System Copies | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 85 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] RE: Privileged: Please confirm FFS Testing - SEC-FILE01 | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 86 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Pablo Perie [PabloPerie@bayview.com] | | RE: [EXTERNAL] Fwd: Test Servers | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 87 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Securefiles@fireeye.com | Securefiles@fireeye.com | Brian Rosario [BrianRosario@bayview.com]; Adrian Montiel [AdrianMontiel@bayview.com] | david.pany@mandiant.com | | [EXTERNAL] Mandiant SFTP Server Credentials | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 88 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Scott Norton [ScottNorton@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] RE: Privileged: Hardening and Password Rest introduction | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman; Kiley Keefe |
| 89 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Adrian Montiel [AdrianMontiel@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | [EXTERNAL] Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 90 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com | | [EXTERNAL] Privileged: Availability Tomorrow | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 91 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Adrian Montiel [AdrianMontiel@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel containing collected information to assist in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 92 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com] | cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | [EXTERNAL] Privileged: Dark Web Search Keywords | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 93 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Eric Lozano [EricLozano@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | Re: [EXTERNAL] RE: URGENT: Please Confirm FreeFileSync Alert on FTLD-L-PF24S07G | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |

Defendants' Privilege Log Vol. 4 (November 28, 2023)                    Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 94 | Email | 12/14/2021 | 12/14/2021 | 12/14/2021 | Adrian Montiel | Adrian Montiel [AdrianMontiel@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 95 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Adrian Montiel | Adrian Montiel [AdrianMontiel@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 96 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Adrian Montiel [AdrianMontiel@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel containing collected information to assist in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 97 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Adrian Montiel | Adrian Montiel [AdrianMontiel@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 98 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com; Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com; Eric Lozano [EricLozano@bayview.com] | | [EXTERNAL] RE: Privileged: Availability Tomorrow | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 99 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Adrian Montiel [AdrianMontiel@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 100 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 101 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 102 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 103 | Attachment | 12/9/2021 | | | Brad Slaybaugh | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Attachment providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 104 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | [EXTERNAL] FW: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 105 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 106 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | [EXTERNAL] RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 107 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com] | Michael Erlich [MErlich@pingorafund.com]; Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 108 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Michael Erlich | Michael Erlich [MErlich@pingorafund.com] | Scott Norton [ScottNorton@bayview.com]; Dave Pany [david.pany@mandiant.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 109 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Michael Erlich [MErlich@pingorafund.com]; Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 110 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Scott Norton [ScottNorton@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] Privileged: Hardening and Password Rest introduction | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Kiley Keefe |
| 111 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Michael Erlich | Michael Erlich [MErlich@pingorafund.com] | Dave Pany [david.pany@mandiant.com]; Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 112 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Mark Morales | Mark Morales [MarkMorales@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 113 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 114 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Mark Morales | Mark Morales [MarkMorales@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Kiley Keefe |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-cv-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 115 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Scott Norton [ScottNorton@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] RE: Privileged: Hardening and Password Rest introduction | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman; Kiley Keefe |
| 116 | Email | 12/10/2021 | 12/10/2021 | 12/10/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Kiley Keefe |
| 117 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Mark Morales | Mark Morales [MarkMorales@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Kiley Keefe |
| 118 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | Keefe, Kiley C. [kkeefe@bakerlaw.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com]; Richard O'Brien [RichOBrien@bayviewassetmanagement.com]; Eve Lominac [EveLominac@bayviewassetmanagement.com]; Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: [EXTERNAL] Time Sensitive: Execution of Mandiant Tri Party Agreement | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Craig Hoffman; Kiley Keefe |
| 119 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 120 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 121 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 122 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 123 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 124 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 125 | Email | 12/11/2021 | 12/11/2021 | 12/11/2021 | Mark Morales | Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Chad Reams [chad.reams@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley Keefe |
| 126 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com] | | [EXTERNAL] Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 127 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 128 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 129 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Mark Morales | Mark Morales [MarkMorales@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com] | | RE: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 130 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Preston Acuff [PrestonAcuff@bayview.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 131 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 132 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 133 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | Re: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 134 | Email | 12/8/2021 | 12/8/2021 | 12/8/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | [EXTERNAL] Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 135 | Email | 12/8/2021 | 12/8/2021 | 12/8/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 136 | Email | 12/8/2021 | 12/8/2021 | 12/8/2021 | Brad Slaybaugh | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Preston Acuff [PrestonAcuff@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | Re: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 137 | Email | 11/23/2021 | 11/23/2021 | 11/23/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 138 | Email | 11/23/2021 | 11/23/2021 | 11/23/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | [EXTERNAL] RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 139 | Email | 11/24/2021 | 11/24/2021 | 11/24/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | [EXTERNAL] RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |

Case 1:22-cv-20955-DPG   Document 218-1   Entered on FLSD Docket 06/26/2024   Page 25 of 45

Defendants' Privilege Log Vol. 4 (November 28, 2023)                                                                                                      Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 140 | Email | 11/17/2021 | 11/17/2021 | 11/17/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com]; IT Vendor Management [ITVendorManagement@bayview.com] | | [EXTERNAL] RE: Mandiant & BAM - WO for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 141 | Email | 5/17/2021 | 5/17/2021 | 5/17/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | [EXTERNAL] RE: SentinelOne and Bayview | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 142 | Email | 5/7/2021 | 5/7/2021 | 5/7/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | | RE: Guardicore risks | Privileged - Withhold in Full | Attorney-Client Privilege | Email communications reflecting legal advice of outside counsel Nigel Stark (ReedSmith) regarding vendor contracting. | Nigel Stark |
| 143 | Email | 8/23/2022 | 8/23/2022 | 8/23/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Theresa Lazorko [TheresaLazorko@bayview.com]; Craig, Brian [bxcraig@bakerlaw.com] | Nate Wilkey [NateWilkey@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com]; Judith Tribble [Judith.Tribble@lakeview.com]; Elam, Elise [eelam@bakerlaw.com] | | [EXTERNAL] Re: ** URGENT - IMMEDIATE ACTION REQUIRED ** RE: MMC & CFPB Examination - Request for Additional Information | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding regulatory inquiries related to the cybersecurity incident. | Craig Hoffman; Bran Craig; Elam Elise |
| 144 | Email | 7/8/2022 | 7/8/2022 | 7/8/2022 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | | Re: Bayview - Draft SEC Responses | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding regulatory inquiries related to the cybersecurity incident. | Brian Craig; Brian Craig; Elise Elam |
| 145 | Email | 5/19/2022 | 5/19/2022 | 5/19/2022 | Tanoury, Jordan E. | Tanoury, Jordan E. [JTanoury@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Stark, Nigel R. [NStark@reedsmith.com]; Marissa Schwartz [MarissaSchwartz@bayviewassetmanagement.com] | IT Vendor Management [ITVendorManagement@bayview.com]; JC Cueto [JuanCueto@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | [EXTERNAL] RE: BAM/Extrahop | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 146 | Attachment | 5/19/2022 | 5/19/2022 | 5/19/2022 | Tanoury, Jordan E. | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege | Draft Master Customer Agreement reflecting legal advice of outside counsel, Nigel Stark (ReedSmith). | Nigel Stark |
| 147 | Email | 5/5/2022 | 5/5/2022 | 5/5/2022 | Mario Corral | Mario Corral [MarioCorral@bayview.com] | Bagya Wanniachchige' [bagya.wanniach@mandiant.com]; Anthony Stanziola [AnthonyStanziola@bayview.com]; 'Jesse Stanford' [jesse.stanford@FireEye.com] | André Ortego' [andre.ortego@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com] | | RE: Bayview - Endpoint Agent Communication | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 148 | Attachment | 5/5/2022 | 5/5/2022 | 5/5/2022 | Mario Corral | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Attachment providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 149 | Email | 5/6/2022 | 5/6/2022 | 5/6/2022 | Jesse Stanford | Jesse Stanford [jesse.stanford@trellix.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mario Corral [MarioCorral@bayview.com]; Bagya Wanniachchige [bagya.wanniach@mandiant.com]; Anthony Stanziola [AnthonyStanziola@bayview.com] | André Ortego [andre.ortego@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | | Re: [EXTERNAL] RE: Bayview - Endpoint Agent Communication | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 150 | Email | 5/6/2022 | 5/6/2022 | 5/6/2022 | Jesse Stanford | Jesse Stanford [jesse.stanford@trellix.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mario Corral [MarioCorral@bayview.com]; Bagya Wanniachchige [bagya.wanniach@mandiant.com]; Anthony Stanziola [AnthonyStanziola@bayview.com] | André Ortego [andre.ortego@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | | Re: [EXTERNAL] RE: Bayview - Endpoint Agent Communication | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 151 | Email | 5/8/2022 | 5/8/2022 | 5/8/2022 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | | FW: risk assessment - privileged and work product | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Vaughn Stupart |

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 152 | Email | 4/15/2022 | 4/15/2022 | 4/15/2022 | Janis Nicholas | Janis Nicholas [janis.nicholas@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | Craig, Brian [bxcraig@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com] | | Re: [EXTERNAL] Bayview - privileged and work product | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig |
| 153 | Email | 5/11/2021 | 5/11/2021 | 5/19/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Melinda Tijerino [MelindaTijerino@bayview.com]; Mushahwar, Amy [Amy.Mushahwar@alston.com]; Austin, Alysa [Alysa.Austin@alston.com]; Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com] | | Bayview - Employee PII | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding risk assessments. | Amy Mushahwar; Alysa Austin |
| 154 | Email | 7/6/2022 | 7/6/2022 | 7/7/2022 | Jesse Stanford | Jesse Stanford [jesse.stanford@trellix.com] | Jesse Stanford [jesse.stanford@trellix.com]; André Ortego [andre.ortego@mandiant.com]; Carl Wallace [CarlWallace@bayview.com]; Mario Corral [MarioCorral@bayview.com] | Bagya Wanniachchige [bagya.wanniach@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] RE: Bayview - Endpoint Agent Communication | Privileged - Withhold in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information requested by counsel for use in rendering legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 155 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Brian Rosario [BrianRosario@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 156 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Brian Rosario [BrianRosario@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 157 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Brian Rosario [BrianRosario@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 158 | Email | 1/14/2021 | 4/15/2021 | 4/15/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | [EXTERNAL] RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 159 | Email | 1/14/2021 | 4/15/2021 | 4/15/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | [EXTERNAL] RE: Compuquip & BAM - Bayview MSSP SOW | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 160 | Attachment | 1/14/2021 | 1/14/2021 | 1/14/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: Compuquip & Bayview - SOW for review | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 161 | Email | 12/29/2020 | 3/30/2021 | 3/30/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] ObserveIT quote | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 162 | Email | 12/29/2020 | 3/30/2021 | 3/30/2021 | Jessica Goldstein | Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] ObserveIT quote | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 163 | Attachment | 12/29/2020 | 12/28/2020 | 12/28/2020 | Marin Cypher | | | | | | Privileged - Withhold in Full | Attorney-Client Privilege | Attachment providing information for the purpose of requesting legal advice regarding vendor contracting. | Nigel Stark |
| 164 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 165 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 166 | Email | 1/14/2021 | 4/15/2021 | 4/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: [EXTERNAL] RE: TruSec & Bayview: Pentest Annual SOW | Privileged - Withhold in Full | Attorney-Client Privilege | Communications requesting legal advice regarding vendor contracting. | Nigel Stark |

Defendants' Privilege Log Vol. 4 (November 28, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Privilege Type | Privilege Description | Attorney Creating Priv |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167 | Email | 1/14/2021 | 4/15/2021 | 4/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigal Stark |
| 168 | Email | 1/21/2021 | 4/22/2021 | 4/22/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | | | RE: Rapid7 & Bayview: TOS Attached | Privileged - Withhold in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |

# EXHIBIT 9

Defendants' Updated Privilege Log
Vol. 1 (Oct. 10, 2023)

Confidential - Subject to Protective Orde Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 1 | Email | 10/2/2020 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Ruth Price [RuthPrice@communityloanservicing.com]; Renae Cobb [RenaeCobb@communityloanservicing.com]; Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | Catherine Sanchez [CatherineSanchez@communityloanservicing.com] | | RE: Risk Assessment Methodology | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vulnerability assessment of Bayview's network and applications. | Cristina Arroyo |
| 3 | Email | 10/2/2020 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Judith Tribble [judithtribble@lakeviewloanservicing.com] | | | RE: that means he doesn't know BTW ;) | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding security assessment of Bayview's data security. | Judith Tribble |
| 4 | Email | 10/2/2020 | 12/19/2021 | 12/19/2021 | Judith Tribble | Judith Tribble [judithtribble@lakeviewloanservicing.com] | Scott Norton [ScottNorton@bayview.com] | | | RE: that means he doesn't know BTW ;) | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding security assessment of Bayview's data security. | Judith Tribble |
| 7 | Email | 12/11/2020 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Melinda Tijerino [MelindaTijerino@bayview.com] | | | RE: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding external security audits. | Michael Waldron |
| 8 | Email | 12/21/2020 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | RE: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding external security audits. | Michael Waldon |
| 9 | Email | 1/4/2021 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | FW: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications reflecting request for legal advice of in-house counsel regarding external security audits. | Michael Waldron; Judith Tribble, Carlos Portugal, Helen Robichaud; Ron Bendalin |
| 10 | Email | 1/12/2021 | 1/12/2021 | 1/12/2021 | Judith Tribble | Judith Tribble [judithtribble@lakeviewloanservicing.com] | Maren Kasper [MarenKasper@bayview.com]; Eric Lozano [EricLozano@bayview.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com] | | RE: PII exhibit | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding review of privacy procedures and compliance. | Judith Tribble |
| 11 | Email | 1/12/2021 | 1/12/2021 | 1/12/2021 | Judith Tribble | Judith Tribble [judithtribble@lakeviewloanservicing.com] | Maren Kasper [MarenKasper@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | | RE: PII exhibit | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding review of privacy procedures and compliance. | Judith Tribble |
| 12 | Email | 1/12/2021 | 1/12/2021 | 1/12/2021 | Judith Tribble | Judith Tribble [judithtribble@lakeviewloanservicing.com] | Eric Lozano [EricLozano@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com]; Armando Lambert [ArmandoLambert@bayview.com] | | RE: PII exhibit | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding review of privacy procedures and compliance. | Judith Tribble |
| 13 | Email | 1/12/2021 | 1/12/2021 | 1/12/2021 | Maren Kasper | Maren Kasper [MarenKasper@bayview.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com]; Judith Tribble [judithtribble@lakeviewloanservicing.com]; Eric Lozano [EricLozano@bayview.com] | | | RE: PII exhibit | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding security assessments. | Judith Tribble |
| 14 | Email | 1/17/2021 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | RE: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding external security audits. | Michael Waldron |
| 15 | Email | 1/20/2021 | 1/20/2021 | 1/20/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Matt Morrison [MattMorrison@bayview.com] | | RE: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding external security audits. | Michael Waldron |
| 16 | Email | 1/20/2021 | 12/19/2021 | 12/19/2021 | Matt Morrison | Matt Morrison [MattMorrison@bayview.com] | Melinda Tijerino [MelindaTijerino@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Steve Rodriguez [SteveRodriguez@bayview.com] | | RE: Legal Assessment - Information Security Draft Report of Results | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding external security audits. | Michael Waldron |
| 21 | Email | 5/10/2021 | 5/10/2021 | 5/11/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Mushahwar, Amy [Amy.Mushahwar@alston.com]; Austin, Alysa [Alysa.Austin@alston.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | Employee PII - Privacy Considerations | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice requiring review of contracts for privacy risks and compliance. | Amy Mushahwar |
| 22 | Email | 5/10/2021 | 5/10/2021 | 5/11/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Mushahwar, Amy [Amy.Mushahwar@alston.com]; Austin, Alysa [Alysa.Austin@alston.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: Employee PII - Privacy Considerations | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice requiring review of contracts for privacy risks and compliance. | Amy Mushahwar |
| 23 | Email | 5/11/2021 | 5/11/2021 | 5/26/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Melinda Tijerino [MelindaTijerino@bayview.com]; Mushahwar, Amy [Amy.Mushahwar@alston.com]; Austin, Alysa [Alysa.Austin@alston.com]; Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com] | | Bayview - Employee PII | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding review of contracts for privacy risks and compliance. | Amy Mushahwar |
| 24 | Email | 6/8/2021 | 6/8/2021 | 6/8/2021 | Melinda Tijerino | Melinda Tijerino [MelindaTijerino@bayview.com] | Eric Lozano [EricLozano@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: Employee PII - Privacy Considerations | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice requiring review of contracts for privacy risks and compliance. | Amy Mushahwar |
| 25 | Email | 6/8/2021 | 6/8/2021 | 6/8/2021 | Eric Lozano | Eric Lozano [EricLozano@bayview.com] | Melinda Tijerino [MelindaTijerino@bayview.com]; Eric Lozano [EricLozano@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | Re: Employee PII - Privacy Considerations | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice requiring review of contracts for privacy risks and compliance. | Amy Mushahwar |
| 26 | Email | 6/14/2021 | 6/14/2021 | 6/14/2021 | Vicky Rinaldi | Vicky Rinaldi [VickyRinaldi@bayview.com] | Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | Steve Rodriguez [SteveRodriguez@bayview.com]; Robert Pondolfi [ROBERTPONDOLFI@bayview.com]; Michael Waldron [MichaelWaldron@communityloanservicing.com]; Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | | FW: Email 4 of 4 (v2) | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Christina Arroyo |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential – Subject to Protective Orde Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 27 | Attachment | | 6/14/2021 | 8/30/2022 | Vicky Rinaldi for Cristine Arroyo | | | | | | Privileged – Withheld in Full | Attorney-Client Privilege | Draft note reflecting legal advice of in-house counsel regarding draft public and regulatory communications. | Christina Arroyo |
| 28 | Email | 6/14/2021 | 6/14/2021 | 6/14/2021 | Cristina Arroyo | Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | Vicky Rinaldi [VickyRinaldi@bayview.com] | Steve Rodriguez [SteveRodriguez@bayview.com]; Robert Pondolfi [ROBERTPONDOLFI@bayview.com]; Michael Waldron [MichaelWaldron@communityloanservicing.com]; Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | | RE: Email 4 of 4 (v2) | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding draft public and regulatory communications. | Cristina Arroyo |
| 29 | Email | 7/7/2021 | 12/19/2021 | 12/19/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | RE: 2021 Privacy Program Assessment Advisory Project | Privileged – Withheld in Full | Attorney-Client Privilege | Communications reflecting request for legal advice of in-house counsel regarding draft policies and procedures. | Judith Tribble |
| 30 | Email | 7/15/2021 | 7/15/2021 | 1/24/2022 | Emron Goolcharran | Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com] | Michael Waldron [MichaelWaldron@communityloanservicing.com]; Patrick Wadsworth [PatrickWadsworth@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | RE: PCI review update & QTS | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding risk assessments. | Michael Waldron |
| 31 | Email | 7/15/2021 | 12/19/2021 | 12/19/2021 | Judith Tribble | Judith Tribble [Judith.Tribble@lakeview.com] | Matt Morrison [MattMorrison@bayview.com]; Michael Waldron [MichaelWaldron@communityloanservicing.com] | Scott Norton [ScottNorton@bayview.com] | | RE: 2021 Privacy Program Assessment Advisory Project | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding draft policies and procedures. | Judith Tribble |
| 32 | Email | 8/10/2021 | 8/10/2021 | 1/7/2022 | Jessica Goldstein | Jessica Goldstein [JGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com] | | RE: BAM & Logic Monitor | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding security assessments. | Nigel Stark |
| 33 | Email | 8/10/2021 | 8/10/2021 | 8/14/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Jessica Goldstein [JGOLDSTEIN@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Tanoury, Jordan E. [JTanoury@reedsmith.com] | | [EXTERNAL] RE: BAM & Logic Monitor | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding security assessments. | Nigel Stark |
| 34 | Email | 8/11/2021 | 8/11/2021 | 1/7/2022 | Jessica Goldstein | Jessica Goldstein [JGOLDSTEIN@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com] | Tanoury, Jordan E. [JTanoury@reedsmith.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | | RE: BAM & Logic Monitor | Privileged – Withheld in Full | Attorney-Client Privilege | Communications requesting legal advice regarding security assessments. | Nigel Stark |
| 35 | Email | 8/11/2021 | 8/11/2021 | 8/14/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Jessica Goldstein [JGOLDSTEIN@bayview.com] | Tanoury, Jordan E. [JTanoury@reedsmith.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | | [EXTERNAL] RE: BAM & Logic Monitor | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding security assessments. | Nigel Stark |
| 36 | Email | 8/19/2021 | 8/19/2021 | 8/19/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JGOLDSTEIN@bayview.com] | Tanoury, Jordan E. [JTanoury@reedsmith.com] | | RE: [EXTERNAL] Proposed Final EULA for Bayview Asset Management | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 37 | Email | 8/19/2021 | 8/19/2021 | 8/19/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Stark, Nigel R. [NStark@reedsmith.com]; Jessica Goldstein [JGOLDSTEIN@bayview.com] | Tanoury, Jordan E. [JTanoury@reedsmith.com] | | RE: [EXTERNAL] Proposed Final EULA for Bayview Asset Management | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Nigel Stark |
| 38 | Email | 8/19/2021 | 8/19/2021 | 8/19/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Jessica Goldstein [JGOLDSTEIN@bayview.com] | | | RE: [EXTERNAL] Proposed Final EULA for Bayview Asset Management | Privileged – Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 40 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | RE: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications containing collected information to assist in rendering legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 41 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | RE: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications containing collected information to assist in rendering legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 42 | Email | 12/6/2021 | 12/6/2021 | 12/6/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Mark Morales [MarkMorales@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Jeremy Koppen [jeremy.koppen@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Dave Pany [david.pany@mandiant.com] | | RE: [EXTERNAL] Re: Mandiant Retainer Activation | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications containing collected information to assist in rendering legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 43 | Email | 12/7/2021 | 12/7/2021 | 12/7/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Steve Morra [steven.morra@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: Request to move this afternoon's meeting to 2pm - 2021-12-07 | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of providing legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 44 | Email | 12/7/2021 | 12/7/2021 | 12/7/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Dave Pany [david.pany@mandiant.com]; Mark Morales [MarkMorales@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Lawrence Taub [lawrence.taub@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Steve Morra [steven.morra@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: Request to move this afternoon's meeting to 2pm - 2021-12-07 | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Protiviti's efforts following the cybersecurity incident that is subject of this litigation. | Craig Hoffman |
| 45 | Email | 12/7/2021 | 12/7/2021 | 12/8/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com]; brad.slaybaugh@mandiant.com; Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com] | | RE: Bayview Asset management | Privileged – Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of providing legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential – Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | Email | 12/8/2021 | 12/8/2021 | 12/8/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 47 | Email | 12/8/2021 | 12/8/2021 | 12/8/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 48 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 49 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Dave Pany [david.pany@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 50 | Email | 12/9/2021 | 12/9/2021 | 12/9/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Hoffman, Craig A. [cahoffman@bakerlaw.com]; Chad Reams [chad.reams@mandiant.com] | | RE: [EXTERNAL] RE: Mandiant FireEye Server Internet Exclusion -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 51 | Email | 12/9/2021 | 12/9/2021 | 12/10/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com] | Michael Erlich [MErlich@pingorafund.com]; Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] RE: Folder notification: Files were added to the "FreeFileSync Logs" folder | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 52 | Email | 12/12/2021 | 12/12/2021 | 12/13/2021 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Richard O'Brien [RichOBrien@bayviewassetmanagement.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | | Fileshares of Interest | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding security assessments. | Brian Bomstein |
| 53 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] CSV - Privileged | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 54 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | Eric Lozano [EricLozano@bayview.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com] | | RE: [EXTERNAL] FW: Fileshares of Interest | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 55 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: [EXTERNAL] Performance Issues | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 56 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | Domain Controller | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 57 | Attachment | | 12/8/2021 | 12/8/2021 | William Snyder | | | | | | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Attachment including information provided for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation.. | Craig Hoffman |
| 58 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] Domain Controller - Privileged | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 59 | Email | 12/13/2021 | 12/13/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: [EXTERNAL] Domain Controller - Privileged | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 60 | Email | 12/14/2021 | 12/14/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com]; Scott Norton [ScottNorton@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com] | | RE: Privileged - Request Tracker 2021-12-13 | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 61 | Email | 12/14/2021 | 12/14/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | | FW: [EXTERNAL] Mandiant SFTP Server Credentials | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential - Subject to Protective Order Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 62 | Email | 12/14/2021 | 12/14/2021 | 12/16/2021 | Dave Pany | Dave Pany [dave.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Eric Lozano [EricLozano@bayview.com] | Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | [EXTERNAL] URGENT: Please Confirm FreeFileSync Alert on FTLD-L-PF24S07G | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig |
| 63 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com] | | FireEye for Linux | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 64 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] FireEye for Linux | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 65 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com; Eric Lozano [EricLozano@bayview.com] | | RE: Privileged: Availability Tomorrow | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 66 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com; Eric Lozano [EricLozano@bayview.com] | | RE: [EXTERNAL] Re: Privileged: Availability Tomorrow | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig |
| 67 | Email | 12/15/2021 | 12/15/2021 | 12/15/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; cahoffman@bakerlaw.com; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com; Eric Lozano [EricLozano@bayview.com] | | RE: [EXTERNAL] Re: Privileged: Availability Tomorrow | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 68 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Eric Lozano | Eric Lozano [EricLozano@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | | FW: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 69 | Email | 12/16/2021 | 12/16/2021 | 1/18/2022 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Adrian Montiel [AdrianMontiel@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | Dave Pany [david.pany@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | | RE: Available backups for file servers -- Privileged and Confidential | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 70 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | Operating System Copies | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 71 | Email | 12/16/2021 | 12/16/2021 | 12/16/2021 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com] | | RE: [EXTERNAL] Operating System Copies | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 72 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Adrian Montiel [AdrianMontiel@bayview.com] | | | FW: [EXTERNAL] Re: Privileged: SFTP Credentials Sent | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 73 | Email | 12/17/2021 | 12/17/2021 | 1/18/2022 | Adrian Montiel | Adrian Montiel [AdrianMontiel@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | Pablo Perie [PabloPerie@bayview.com] | | RE: Updates | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 74 | Attachment | | 12/10/2021 | 12/17/2021 | Adrian Montiel | | | | | | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Attachment including information provided for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 75 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; Richard O'Brien [RichOBrien@bayviewassetmanagement.com] | | RE: [EXTERNAL] Operating System Copies | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of providing legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential - Subject to Protective Orde Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 76 | Email | 12/17/2021 | 12/17/2021 | 12/17/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Dave Pany [david.pany@mandiant.com] | Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Scott Norton [ScottNorton@bayview.com]; Richard O'Brien [RichOBrien@bayviewassetmanagement.com] | | OS Copies | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 77 | Email | 12/20/2021 | 12/20/2021 | 12/20/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | | RE: Privileged: Unrelated AV Detections to Review and Clean - 2021-12-18 | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 78 | Email | 12/20/2021 | 12/20/2021 | 1/18/2022 | Adrian Montiel | Adrian Montiel [AdrianMontiel@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | | Re: [EXTERNAL] OS Copies | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 79 | Email | 12/21/2021 | 12/21/2021 | 12/21/2021 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Preston Acuff [PrestonAcuff@bayview.com]; Mark Morales [MarkMorales@bayview.com] | | | | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident. | Craig Hoffman |
| 80 | Email | 12/21/2021 | 12/21/2021 | 12/21/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Eric Lozano [EricLozano@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | | | Re: [EXTERNAL] FireEye Count | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 81 | Email | 12/21/2021 | 12/21/2021 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; kkeefe@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | [EXTERNAL] Privileged - M365 and AD Follow Up | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 82 | Email | 12/22/2021 | 12/22/2021 | 12/22/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com]; Carl Wallace [CarlWallace@bayview.com] | | | Re: [EXTERNAL] FireEye | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 83 | Email | 12/23/2021 | 12/23/2021 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | [EXTERNAL] RE: Privileged - M365 and AD Follow Up | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 84 | Email | 12/23/2021 | 12/23/2021 | 12/23/2021 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Dave Pany [david.pany@mandiant.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | RE: Privileged - M365 and AD Follow Up | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 85 | Email | 12/23/2021 | 12/23/2021 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Brian Rosario [BrianRosario@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Craig, Brian [bxcraig@bakerlaw.com]; keefe@bakerlaw.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com] | | RE: [EXTERNAL] RE: Privileged - M365 and AD Follow Up | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 86 | Email | 12/27/2021 | 12/27/2021 | 12/27/2021 | Stark, Nigel R. | Stark, Nigel R. [NStark@reedsmith.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Jessica Goldstein [JESSICAGOLDSTEIN@bayview.com] | Juan Cueto [JuanCueto@bayview.com] | | RE: [EXTERNAL] Rubrik EULA for Bayview | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding vendor contracting. | Nigel Stark |
| 87 | Attachment | | 12/27/2021 | 12/27/2021 | Nigel Stark | | | | | | Privileged - Withheld in Full | Attorney-Client Privilege | Draft confidentiality agreement reflecting legal advice of counsel. | Nigel Smith |
| 88 | Email | 12/28/2021 | 12/28/2021 | 1/18/2022 | Scott Norton | Scott Norton [ScottNorton@bayview.com] | Dave Pany [david.pany@mandiant.com] | Brian Rosario [BrianRosario@bayview.com]; Mark Morales [MarkMorales@bayview.com]; Preston Acuff [PrestonAcuff@bayview.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; cahoffman@bakerlaw.com; kkeefe@bakerlaw.com; Chad Reams [chad.reams@mandiant.com]; Jon Pine [jonathan.pine@mandiant.com]; Lawrence Taub [lawrence.taub@mandiant.com]; Michael Erlich [MErlich@pingorafund.com]; Matt Morrison [MattMorrison@bayview.com]; Craig, Brian [bxcraig@bakerlaw.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: Bayview/Mandiant Sync - Will confirm if needed the day before | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 89 | Email | 12/29/2021 | 12/29/2021 | 12/29/2021 | Preston Acuff | Preston Acuff [PrestonAcuff@bayview.com] | Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | cahoffman@bakerlaw.com | | Re: Privileged: Quick Check: FFS Alert on FTLD-L-PF24S07G | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential – Subject to Protective Orde Case No. 1:22-cv-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 90 | Email | 1/4/2022 | 1/4/2022 | 1/24/2022 | Emron Goolcharran | Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com] | Inga Delacruz [IngaDelacruz@communityloanservicing.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Michael Waldron [MichaelWaldron@communityloanservicing.com] | | FW: Email Archival (Vaulting) **URGENT** | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice regarding draft public and regulatory communications. | Michael Waldron |
| 91 | Email | 1/5/2022 | 1/5/2022 | 1/5/2022 | Eric Lozano | Eric Lozano [EricLozano@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com] | | | FW: File Copy Approach/Status | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications reflecting legal advice of outside counsel regarding incident response. | Craig Hoffman |
| 92 | Email | 1/5/2022 | 1/5/2022 | 1/5/2022 | Eric Lozano | Eric Lozano [EricLozano@bayview.com] | Scott Norton [ScottNorton@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | Michael Erlich [MErlich@pingorafund.com]; Richard O'Brien [RichOBrien@bayviewassetmanagement.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com] | | RE: File Copy Approach/Status | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting and receiving legal advice regarding incident response. | Craig Hoffman |
| 93 | Email | 1/5/2022 | 1/5/2022 | 1/5/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Eric Lozano [EricLozano@bayview.com] | | | Re: URGENT RE: Email Archival (Vaulting) **URGENT** | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice regarding draft policies and procedures. | Michael Waldron |
| 94 | Email | 1/5/2022 | 1/5/2022 | 1/7/2022 | Pablo Perie | Pablo Perie [PabloPerie@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Alexander Suarez [AlexanderSuarez@bayview.com] | | | RE: URGENT RE: Email Archival (Vaulting) **URGENT** | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice regarding draft policies and procedures. | Michael Waldron |
| 95 | Email | 1/10/2022 | 1/10/2022 | 1/10/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Pablo Perie [PabloPerie@bayview.com]; 'Jared Kunkel' [jared.kunkel@mandiant.com] | Brian Rosario [BrianRosario@bayview.com] | | Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of receiving legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 96 | Email | 1/10/2022 | 1/10/2022 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Pablo Perie [PabloPerie@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 97 | Email | 1/10/2022 | 1/10/2022 | 1/10/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | Chris Linklater [christopher.l@mandiant.com] | | Re: Office 365 Recommendations | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 98 | Email | 1/11/2022 | 1/11/2022 | 1/11/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Dave Pany [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | | | Re: [EXTERNAL] Re: Office 365 Recommendations | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications requesting information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 99 | Email | 1/11/2022 | 1/11/2022 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Craig, Brian [bxcraig@bakerlaw.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Scott Norton [ScottNorton@bayview.com] | | [EXTERNAL] RE: Privileged - Active Directory and M365 Meeting Notes | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 100 | Email | 1/11/2022 | 1/11/2022 | 1/11/2022 | Hoffman, Craig A. | Hoffman, Craig A. [cahoffman@bakerlaw.com] | Dave Pany [david.pany@mandiant.com]; Craig, Brian [bxcraig@bakerlaw.com]; Keefe, Kiley C. [kkeefe@bakerlaw.com] | Jared Kunkel [jared.kunkel@mandiant.com]; Marlon Hall [marlon.hall@mandiant.com]; Brad Slaybaugh [brad.slaybaugh@mandiant.com]; Chad Reams [chad.reams@mandiant.com]; Brian Rosario [BrianRosario@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Scott Norton [ScottNorton@bayview.com] | | [EXTERNAL] RE: Privileged - Active Directory and M365 Meeting Notes | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel providing legal advice regarding incident response. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 101 | Email | 1/12/2022 | 1/12/2022 | 1/12/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Jorge Govea [JorgeGovea@bayview.com] | | | FW: [EXTERNAL] Re: Office 365 Recommendations | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 102 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Pablo Perie [PabloPerie@bayview.com] | | | Fwd: Mandiant Deliverables | Privileged - Withheld in Full | Attorney-Client Privilege | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Brian Bomstein |
| 103 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Pablo Perie | Pablo Perie [PabloPerie@bayview.com] | Jared Kunkel' [jared.kunkel@mandiant.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 104 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Pablo Perie | Pablo Perie [PabloPerie@bayview.com] | Dave Pany [david.pany@mandiant.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 105 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Pablo Perie | Pablo Perie [PabloPerie@bayview.com] | Dave Pany' [david.pany@mandiant.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 16, 2023)

Confidential - Subject to Protective Orde Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 106 | Email | 1/27/2022 | 1/27/2022 | 1/27/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Pablo Perie [PabloPerie@bayview.com]; 'Dave Pany' [david.pany@mandiant.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 107 | Email | 1/28/2022 | 1/28/2022 | 5/10/2022 | Dave Pany | Dave Pany [david.pany@mandiant.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Pablo Perie [PabloPerie@bayview.com]; Brian Rosario [BrianRosario@bayview.com] | Jared Kunkel [jared.kunkel@mandiant.com] | | RE: [EXTERNAL] Re: AD Findings | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 108 | Email | 2/9/2022 | 2/9/2022 | 2/10/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | Protiviti/Bayview Remediation Review | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications regarding Protiviti's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 109 | Email | 2/9/2022 | 2/9/2022 | 2/10/2022 | Ortlieb, Michael (10080) | Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Brian Rosario [BrianRosario@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | [EXTERNAL] RE: Protiviti/Bayview Remediation Review | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Protiviti's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 110 | Email | 2/9/2022 | 2/9/2022 | 2/10/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | RE: Protiviti/Bayview Remediation Review | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Protiviti's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 111 | Email | 3/2/2022 | 3/2/2022 | 3/2/2022 | Ortlieb, Michael (10080) | Ortlieb, Michael (10080) [Michael.Ortlieb@protiviti.com] | Brian Rosario [BrianRosario@bayview.com] | Matt Morrison [MattMorrison@bayview.com]; Eric Lozano [EricLozano@bayview.com] | | [EXTERNAL] RE: Filehsare PII Protection | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing information for the purpose of requesting legal advice regarding Protiviti's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 112 | Email | 3/2/2022 | 3/2/2022 | 3/2/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com]; Luz Ma Restrepo [LuzMaRestrepo@bayview.com] | | | RE: Smarsh VM | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding vendor contracting. | Carlos Portugal |
| 116 | Email | 3/3/2022 | 3/3/2022 | 3/3/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Eric Lozano [EricLozano@bayview.com] | | | Fwd: Sentinel One alert - privileged | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting and providing legal advice regarding the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 118 | Email | 4/7/2022 | 4/7/2022 | 4/11/2022 | Michael Waldron | Michael Waldron [MichaelWaldron@communityloanservicing.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com]; Judith Tribble [Judith.Tribble@lakeview.com]; Carlos Portugal [CarlosPortugal@bayview.com]; Scott Norton [ScottNorton@bayview.com] | Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com]; Eric Lozano [EricLozano@bayview.com]; Connie Sattanno [ConnieSattanno@bayview.com]; Hoffman, Craig A. [cahoffman@bakerlaw.com] | | RE: NYDFS Annual Cybersecurity Attestation | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding annual cybersecurity attestation to New York Department of Financial Services. | Michael Waldron |
| 125 | Email | 4/19/2022 | 4/19/2022 | 4/19/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Emron Goolcharran [EMRONGOOLCHARRAN@bayview.com] | | | Fwd: Privileged and Confidential: Varonis Software Data Governance System | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications providing legal advice regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman; Brian Craig; Kiley C. Keefe |
| 129 | Email | 5/3/2022 | 5/3/2022 | 5/3/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Cristina Arroyo [CristinaArroyo@communityloanservicing.com] | | | Re: Address and phone number - CLS Commercial Loans batch (JLL) | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Christina Arroyo |
| 130 | Email | 5/3/2022 | 5/3/2022 | 5/3/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Cristina Arroyo [CristinaArroyo@communityloanservicing.com]; Cheryl Lofton [CherylLofton@communityloanservicing.com] | | | Re: Address and phone number - CLS Commercial Loans batch (JLL) | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding remediation planning and implementation. | Christina Arroyo |
| 131 | Email | 5/8/2022 | 5/8/2022 | 5/8/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | Fwd: Risk Assessment - Unauthorized Access to Data | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel requesting legal advice regarding risk assessment. | Craig Hoffman |
| 132 | Attachment | | 5/8/2022 | 8/30/2022 | Craig Hoffman | | | | | | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Attachment reflecting legal advice of counsel regarding risk assessments. | Craig Hoffman |
| 133 | Email | 5/8/2022 | 5/8/2022 | 5/8/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Matt Morrison [MattMorrison@bayview.com] | | | Re: risk assessment - privileged and work product | Privileged - Withheld in Full | Attorney-Client Privilege; Attorney Work Product | Communications with counsel regarding Mandiant's efforts following the cybersecurity incident that is the subject of this litigation. | Craig Hoffman |
| 134 | Email | 5/9/2022 | 5/9/2022 | 5/9/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Richard O'Brien [RichOBrien@bayviewassetmanagement.com] | | | RE: Arete and BAM - Terms of Service and SOW with revisions | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice of counsel regarding vendor contracting. | Nigel Stark |
| 135 | Email | 5/11/2022 | 5/11/2022 | 5/11/2022 | Brian Rosario | Brian Rosario [BrianRosario@bayview.com] | Carlos Portugal [CarlosPortugal@bayview.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com]; Steve Rodriguez [SteveRodriguez@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com] | | RE: Encrypted Internal Emails | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding security assessments. | Carlos Portugal |
| 136 | Email | 5/18/2022 | 5/18/2022 | 5/18/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Richard O'Brien [RichOBrien@bayviewassetmanagement.com] | Brian Rosario [BrianRosario@bayview.com] | | RE: BAM/Extrahop | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting and providing legal advice of counsel regarding vendor contracting. | Nigel Stark |
| 144 | Email | 7/11/2022 | 7/11/2022 | 7/7/2022 | Brandi Shaddick | Brandi Shaddick [BrandiShaddick@bayview.com] | Scott Norton [ScottNorton@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Steve Rodriguez [SteveRodriguez@bayview.com] | | RE: SEC List #2 | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding draft public and regulatory communications. | Brandi Shaddick |

Defendants' Updated Privilege Log
Vol. 1 (Oct. 10, 2023)

Confidential – Subject to Protective Orde Case No. 1:22-v-20955-DPG

| Ref. No. | Record Type | Sent Date | Created Date | Last Modified Date | Author | From | To | CC | BCC | Subject | Privilege | Type of Privilege | Privilege Description | Attorney Creating Privilege |
|---|---|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 145 | Email | 7/11/2022 | 7/11/2022 | 7/11/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Brandi Shaddick [BrandiShaddick@bayview.com] | | | Re: SEC List #2 | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Brandi Shaddick |
| 146 | Email | 7/11/2022 | 7/11/2022 | 7/11/2022 | Steve Rodriguez | Steve Rodriguez [SteveRodriguez@bayview.com] | Eddie Buitrago [EddieBuitrago@bayview.com]; Brandi Shaddick [BrandiShaddick@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | | | RE: SEC List #2 | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Brandi Shaddick |
| 147 | Email | 7/12/2022 | 7/12/2022 | 7/12/2022 | Eddie Buitrago | Eddie Buitrago [EddieBuitrago@bayview.com] | Brandi Shaddick [BrandiShaddick@bayview.com]; Steve Rodriguez [SteveRodriguez@bayview.com]; Pablo Perie [PabloPerie@bayview.com] | | | RE: SEC List #2 | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Brandi Shaddick |
| 162 | Email | 7/28/2022 | 7/28/2022 | 7/28/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com] | Nate Wilkey [NateWilkey@bayview.com]; Eddie Buitrago [EddieBuitrago@bayview.com]; Steve Dixon [SteveDixon@bayviewassetmanagement.com] | | FW: Infosys Engagement for Loan Accounting Team | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice of counsel regarding vendor contracting. | Judith Tribble; Carlos Portugal |
| 163 | Email | 8/3/2022 | 8/3/2022 | 8/3/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Patrick Wadsworth [PatrickWadsworth@bayview.com] | Nate Wilkey [NateWilkey@bayview.com] | | FW: Infosys Engagement for Loan Accounting Team | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice of counsel regarding vendor contracting. | Judith Tribble; Carlos Portugal |
| 164 | Email | 9/1/2022 | 9/1/2022 | 9/1/2022 | Eric Lozano | Eric Lozano [Eric.Lozano@bayview.com] | Richard O'Brien [RichOBrien@bayviewassetmanagement.com]; Brian Bomstein [BRIANBOMSTEIN@bayview.com]; Scott Norton [ScottNorton@bayview.com] | | | RE: Morgan Stanley requests - Assistance Needed Please | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel requesting legal advice regarding draft public and regulatory communications. | Brian Bomstein |
| 165 | Email | 9/1/2022 | 9/1/2022 | 9/1/2022 | Brian Bomstein | Brian Bomstein [BRIANBOMSTEIN@bayview.com] | Richard O'Brien [RichOBrien@bayviewassetmanagement.com]; Scott Norton [ScottNorton@bayview.com]; Eric Lozano [Eric.Lozano@bayview.com] | | | RE: Morgan Stanley requests - Assistance Needed Please | Privileged - Withheld in Full | Attorney-Client Privilege | Communications with counsel providing legal advice regarding draft public and regulatory communications. | Brian Bomstein |

# EXHIBIT 10
## (Filed under seal)

# EXHIBIT 11
## (Filed under seal)

# EXHIBIT 12

## (Filed under seal)

# EXHIBIT 13
## (Filed under seal)

# EXHIBIT 14

## (Filed under seal)

# EXHIBIT 15
## (Filed under seal)

# EXHIBIT 16
## (Filed under seal)

# EXHIBIT 17
## (Filed under seal)

# EXHIBIT 18

## (Filed under seal)